# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

Ms. Young Min Lee
1268 150th Street. #2A  WhiteStone , NY 11357

# Invoice

| | |
|---|---|
| Invoice Date: | 10/28/2022 |
| Invoice No: | 350 |
| Due Date: | 11/27/2022 |

Matter:   00764-00001            For professional Services rendered through the period ending Friday October 28, 2022

## Professional Fees

| Date | Attorney | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|
| 11/22/2017 | Philip Kim | meet with client and intake case | 0.90 | $250.00 | $225.00 |
| 11/29/2017 | Philip Kim | review client's records, search defendant's litigation history, conduct legal research and start to prepare complaint | 3.10 | $250.00 | $775.00 |
| 12/04/2017 | Philip Kim | continue to draft and revise complaint and file complaint, summons and civil cover sheet in the court | 2.40 | $250.00 | $600.00 |
| 12/04/2017 | Jian Hang | review and revise complaint draft | 0.90 | $350.00 | $315.00 |
| 12/05/2017 | Philip Kim | review court filing and arrange serving the complaint and summons | 0.50 | $250.00 | $125.00 |
| 12/27/2017 | Philip Kim | contact with OC and review, prepare and sign stipulation of extension to file an answer | 0.50 | $250.00 | $125.00 |
| 12/28/2017 | Philip Kim | review court filing | 0.10 | $250.00 | $25.00 |
| 12/29/2017 | Philip Kim | review court filing | 0.10 | $250.00 | $25.00 |
| 02/07/2018 | Philip Kim | review case file and calculate damages | 0.90 | $250.00 | $225.00 |
| 02/07/2018 | Philip Kim | review court filing of pre-motion and conduct research to prepare reply paper | 1.50 | $250.00 | $375.00 |
| 02/12/2018 | Philip Kim | continue to draft reply to pre-motion letter, finalize and file it in the court. | 3.90 | $250.00 | $975.00 |
| 02/12/2018 | Jian Hang | review and revise reply to pre-motion letter | 0.70 | $350.00 | $245.00 |
| 03/06/2018 | Jian Hang | draft and file a notice of appearance | 0.20 | $350.00 | $70.00 |
| 05/16/2018 | Philip Kim | review court filing | 0.10 | $250.00 | $25.00 |
| 07/15/2018 | Philip Kim | review motion to dismiss drafted by defendants, conduct legal research and draft opposition to motion to dismiss | 4.10 | $250.00 | $1,025.00 |
| 07/20/2018 | Philip Kim | continue to draft and finalize opposition to motion to dismiss | 3.10 | $250.00 | $775.00 |
| 07/20/2018 | Jian Hang | review and revise opposition to motion to dismiss | 0.70 | $350.00 | $245.00 |
| 08/06/2018 | Jian Hang | review email and review motion filed in the court | 0.20 | $375.00 | $75.00 |
| 09/10/2018 | Ken Maeng | file a notice of apparance | 0.10 | $300.00 | $30.00 |
| 01/02/2019 | Jian Hang | review court filing | 0.10 | $350.00 | $35.00 |
| 02/15/2019 | Jian Hang | review court order | 0.10 | $350.00 | $35.00 |
| 03/01/2019 | Ken Maeng | Review docket list, pleadings, Defendants' motion to dismiss, Plaintiff's opposition, Defendants' reply, and Court's Opinion and Order in preparation of repleading the Complaint. | 1.20 | $300.00 | $360.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2019 | Ken Maeng | Discussion with JH regarding the case and the issues involved in the Defendants' motion to dismiss. | 0.20 | $300.00 | $60.00 |
| 03/05/2019 | Ken Maeng | Email to JH regarding scheduling of meeting with client. | 0.10 | $300.00 | $30.00 |
| 03/06/2019 | Ken Maeng | Phone call with client to setup a meeting. | 0.10 | $300.00 | $30.00 |
| 03/12/2019 | Ken Maeng | Meeting with client to discuss the circumstances of the signing the 2017 settlement agreement in preparation for filing a new complaint. | 0.50 | $300.00 | $150.00 |
| 03/13/2019 | Ken Maeng | Lexis Nexis research on the issue of pre-litigation settlement agreement and its preclusive effect of the FLSA claim. | 3.50 | $300.00 | $1,050.00 |
| 03/14/2019 | Ken Maeng | Draft amended complaint | 1.00 | $300.00 | $300.00 |
| 03/18/2019 | Ken Maeng | Finalize Amended Complaint; file the same on ECF. | 1.40 | $300.00 | $420.00 |
| 03/18/2019 | Jian Hang | review and revise amended complaint | 0.50 | $350.00 | $175.00 |
| 08/16/2019 | Ken Maeng | Receipt and review of Court order regarding Defendants' MTD; calendar due dates. | 0.20 | $300.00 | $60.00 |
| 09/20/2019 | Ken Maeng | Receipt and review of email from Defendants' counsel. | 0.10 | $300.00 | $30.00 |
| 09/20/2019 | Ken Maeng | Review Defendants' motion to dismiss and conduct legal research to prepare a reply | 2.30 | $300.00 | $690.00 |
| 09/23/2019 | Ken Maeng | Telephone call with Defendants' counsel. | 0.10 | $300.00 | $30.00 |
| 09/23/2019 | Ken Maeng | continue to draft an opposition | 1.80 | | $0.00 |
| 09/24/2019 | Ken Maeng | Receipt and review of email from Defendants' counsel; review letter to court; email response. | 0.30 | $300.00 | $90.00 |
| 10/01/2019 | Ken Maeng | Discussions with KL regarding opposition. | 0.50 | $300.00 | $150.00 |
| 10/01/2019 | Ken Maeng | Lexis Nexis research on fraud and misrepresentation. | 2.50 | $300.00 | $750.00 |
| 10/02/2019 | Ken Maeng | Discussion with ZB regarding case. | 0.40 | $300.00 | $120.00 |
| 10/02/2019 | Ken Maeng | Draft opposition to Defendants' motion to dismiss Plaintiff's amended complaint. | 4.50 | $300.00 | $1,350.00 |
| 10/03/2019 | Ken Maeng | Continue with the draft opposition paper. | 4.00 | $300.00 | $1,200.00 |
| 10/04/2019 | Ken Maeng | Continue with draft opposition paper. | 3.10 | $300.00 | $930.00 |
| 10/10/2019 | Ken Maeng | Draft opposition paper. | 4.50 | $300.00 | $1,350.00 |
| 10/11/2019 | Ken Maeng | Draft opposition brief. | 4.50 | $300.00 | $1,350.00 |
| 10/13/2019 | Ken Maeng | Draft opposition brief. | 5.00 | $300.00 | $1,500.00 |
| 10/14/2019 | Ken Maeng | Draft opposition paper. | 4.00 | $300.00 | $1,200.00 |
| 10/17/2019 | Ken Maeng | Continue draft opposition memo. | 5.80 | $300.00 | $1,740.00 |
| 10/19/2019 | Ken Maeng | Finalize Opposition Brief. | 4.00 | $300.00 | $1,200.00 |
| 10/20/2019 | Ken Maeng | Finalize Opposition Brief. | 4.00 | $300.00 | $1,200.00 |
| 10/21/2019 | Zindzi Baugh Corbett | Review Opposition | 0.20 | $300.00 | $60.00 |
| 10/21/2019 | Ge Yan | Mail to Judge Roman and scan the envelope | 0.20 | $150.00 | $30.00 |
| 10/21/2019 | Ge Yan | Mail to Sonali Setia, Esq. and scan the envelope | 0.20 | $150.00 | $30.00 |
| 10/21/2019 | Ken Maeng | Finalize opposition brief. | 2.00 | $300.00 | $600.00 |
| 10/21/2019 | Ken Maeng | Email opposition brief to opposing counsel. | 0.10 | $300.00 | $30.00 |
| 11/05/2019 | Ken Maeng | Receipt and review of email from defendants' counsel. | 0.10 | $300.00 | $30.00 |
| 11/05/2019 | Ken Maeng | Phone call with defendants' counsel. | 0.10 | $300.00 | $30.00 |
| 11/05/2019 | Ken Maeng | Receipt and review of email from defendants' counsel. | 0.10 | $300.00 | $30.00 |
| 11/05/2019 | Ken Maeng | Review defendants' reply brief. | 0.80 | $300.00 | $240.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel:  (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/2019 | Ken Maeng | File opposition brief on ecf. | 0.10 | $300.00 | $30.00 |
| 12/23/2019 | Shan Zhu | Drafted and filed NOA on ECF. Reviewed pending motion | 0.40 | $300.00 | $120.00 |
| 02/20/2020 | Diana Seo | Draft and file NOA. | 0.20 | $300.00 | $60.00 |
| 06/03/2020 | Diana Seo | Review Ct's docket re: checking the status of motion to dismiss. | 0.10 | $300.00 | $30.00 |
| 06/03/2020 | Diana Seo | Discuss w/ JH re: taking further steps. | 0.10 | $300.00 | $30.00 |
| 09/11/2020 | Diana Seo | Review the Ct's docket re: order&opinion re_motion to dismiss amend. complaint, save it to client file, and calendar the deadline. | 0.30 | $300.00 | $90.00 |
| 10/07/2020 | Yuezhu Liu | OC call in and email SZ | 0.10 | $300.00 | $30.00 |
| 10/08/2020 | Diana Seo | Review ct's docket & ECF 36 order re: review the status of the case and  SJM. | 0.30 | $300.00 | $90.00 |
| 10/08/2020 | Diana Seo | Phone to OC re: returning a call back. - did not pick up the phone, left a voicemail. | 0.10 | $300.00 | $30.00 |
| 10/09/2020 | Ge Yan | call from OC re voice message | 0.10 | $150.00 | $15.00 |
| 10/09/2020 | Diana Seo | Phone w/ OC re: requesting for an extension to file answer due to another counsel's taking over def's case. | 0.10 | $300.00 | $30.00 |
| 10/09/2020 | Diana Seo | Review the OC's draft stip and email OC re: consenting to the extension to be filed by 11/13. | 0.10 | $300.00 | $30.00 |
| 11/17/2020 | Diana Seo | Review OC's email re: requesting for an extension to file case management plan and reply to his email re: granting a 30 day extension. | 0.10 | $300.00 | $30.00 |
| 11/17/2020 | Diana Seo | Check the ct's docket re: ECF 36 & download the order and case management plan. | 0.20 | $300.00 | $60.00 |
| 11/30/2020 | Diana Seo | Review the Ct's order re: granting an ext. to file joint case mangmt plan by 12/18/20 & calendar the date. | 0.20 | $300.00 | $60.00 |
| 12/17/2020 | Diana Seo | Review case management plan drafted by OC and make minor changes to the Rogs and RFA dates. | 0.30 | $300.00 | $90.00 |
| 12/17/2020 | Diana Seo | Email OC re: forwarding the revised case management plan. | 0.10 | $300.00 | $30.00 |
| 12/17/2020 | Diana Seo | Email OC re: confirming the 2/1/21 deadline for joinder of parties. | 0.10 | $300.00 | $30.00 |
| 01/29/2021 | Diana Seo | Briefly review Def's discovery - initial disclosure, interrogatories, document demand and save them in client's file. | 0.40 | $300.00 | $120.00 |
| 01/29/2021 | Diana Seo | Review amend. compl., Ct's docket - motion to dismiss - to draft Rogs & RFA re: severance pay. | 0.40 | $300.00 | $120.00 |
| 01/29/2021 | Diana Seo | Draft Plf' Initial disclosure and prepare attachment reflecting computation of damages. | 0.50 | $300.00 | $150.00 |
| 01/29/2021 | Diana Seo | Draft Plf's Rogs. | 2.50 | $300.00 | $750.00 |
| 01/29/2021 | Diana Seo | Draft Plf's Doc.Dmd. | 2.70 | $300.00 | $810.00 |
| 01/29/2021 | Diana Seo | Draft Plf's RFA  - incomplete. | 0.80 | $300.00 | $240.00 |
| 01/30/2021 | Diana Seo | Continue drafting & finalizing RFA. | 1.40 | $300.00 | $420.00 |
| 01/30/2021 | Diana Seo | Daft notices of depo. To all Defs & draft disc. Cover letter. | 0.50 | $300.00 | $150.00 |
| 01/30/2021 | Diana Seo | Email GY re: arranging service of Plf's discovery packet on Defs. | 0.10 | $300.00 | $30.00 |
| 01/30/2021 | Ge Yan | prepare the mail to OC and emails | 0.50 | $150.00 | $75.00 |
| 02/01/2021 | Maritza Yanes | phone call with DS re discovery package | 0.10 | $150.00 | $15.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 02/01/2021 | Diana Seo | Phone w/ MY re: finding signed POS discovery in client's file. | 0.10 | $300.00 | $30.00 |
| 02/03/2021 | Diana Seo | Save completed Plf's discovery packet and email OC re: sending a courtesy copy of the same. | 0.20 | $300.00 | $60.00 |
| 02/03/2021 | Diana Seo | Phone w/ client re: forwarding def's discovery requests and arranging in-person conf. on 2/5. | 0.20 | $300.00 | $60.00 |
| 02/04/2021 | Ge Yan | manage files and discuss in firm w DS | 0.10 | $150.00 | $15.00 |
| 02/05/2021 | Ge Yan | visit by the client and calls to DS | 0.20 | $150.00 | $30.00 |
| 02/05/2021 | Diana Seo | Conf. w/ client re: status of the case, settlement position, and explaining Def's discovery requests. | 1.70 | $300.00 | $510.00 |
| 02/12/2021 | Ge Yan | review the documents sent by OC and email to DS | 0.20 | $150.00 | $30.00 |
| 03/01/2021 | Diana Seo | Phone w/ client re: gathering client's discovery responses. | 0.10 | $300.00 | $30.00 |
| 03/01/2021 | Diana Seo | Review OC's email and reply to his email re: discovery ext. | 0.10 | $300.00 | $30.00 |
| 03/03/2021 | Diana Seo | Briefly review defs' discovery reqs. | 0.30 | $300.00 | $90.00 |
| 03/03/2021 | Diana Seo | Phone w/ client re: re-arranging a phone conf. on 3/4 @ 10am to gather her Rogs resps. | 0.20 | $300.00 | $60.00 |
| 03/04/2021 | Diana Seo | Phone w/ client re: gathering Rogs resps. | 1.20 | $300.00 | $360.00 |
| 03/04/2021 | Diana Seo | Make notes for drafting client's rogs resp. | 0.40 | $300.00 | $120.00 |
| 03/08/2021 | Diana Seo | Phone to client re: arranging office visit to sign her rogs. - client unavailable. | 0.10 | $300.00 | $30.00 |
| 03/11/2021 | Diana Seo | Phone w/ client re: arranging tmw's in-person conf. for reviewing her discovery response and signing a verification. | 0.10 | $300.00 | $30.00 |
| 03/12/2021 | Diana Seo | Draft client's resps to Rogs. | 2.70 | $300.00 | $810.00 |
| 03/12/2021 | Diana Seo | Prepare client's in-person conf. re: print out her disco resps, verification page, and amend. compl. | 0.30 | $300.00 | $90.00 |
| 03/12/2021 | Diana Seo | Participate in client's meeting re: going over client's resps to Rogs and getting client's signed verif. | 0.70 | $300.00 | $210.00 |
| 03/12/2021 | Diana Seo | Draft client's resps to Doc. Dmd and the disc. Cover letter. | 2.90 | $300.00 | $870.00 |
| 03/12/2021 | Diana Seo | Review client's physical file, sort out relevant docs, scan, and generate bates-stamps re: attach disco. Resps. | 0.70 | $300.00 | $210.00 |
| 03/13/2021 | Ge Yan | review and prepare the package to opposing counsel; edit; scan | 1.30 | $150.00 | $195.00 |
| 03/13/2021 | Diana Seo | Make small revisions to client's disc. Resps. Packet. | 0.40 | $300.00 | $120.00 |
| 03/13/2021 | Diana Seo | Email GY re: arranging service of Plf's disc. Resps on Defs. | 0.10 | $300.00 | $30.00 |
| 03/13/2021 | Diana Seo | Email OC re: forwarding the courtesy copy of Plf's disco resps. | 0.10 | $300.00 | $30.00 |
| 03/18/2021 | Diana Seo | Review and reply to OC's email re: forwarded defs' disc. Resps | 0.10 | $300.00 | $30.00 |
| 03/19/2021 | Ge Yan | check on the case files and maintain files in the physical folder | 0.10 | $150.00 | $15.00 |
| 04/19/2021 | Diana Seo | Review the Ct's order re: discovery order and deadlines. | 0.10 | $300.00 | $30.00 |
| 04/20/2021 | Diana Seo | Review the Ct's order : 5/3 telephonic conf. schedule. | 0.10 | $300.00 | $30.00 |
| 04/20/2021 | Diana Seo | Review OC's email re: the 5/3 conf schedule and setting a depo date. | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2021 | Diana Seo | Email OC re: consent to date depo after exchanging all the docs, and inquiring def's position to conduct a settlem disc | 0.10 | $300.00 | $30.00 |
| 04/22/2021 | Diana Seo | Review and reply to OC's email re: arranging a phone conf. regarding a settlement discussion. | 0.10 | $300.00 | $30.00 |
| 04/22/2021 | Diana Seo | Prepare a phone conf. w/ OC re: check the Ct's docket Review client's docs, briefly review defs' docs, and client's initial damages cal. | 0.40 | $300.00 | $120.00 |
| 04/22/2021 | Diana Seo | Phone w/ OC re: discussing discovery materials, potential settlement discussions, and main issues in the case re: client's working hours and the agmt client signed. | 0.30 | $300.00 | $90.00 |
| 04/27/2021 | Diana Seo | Review OC's email, save the attachment - deficiency letter in client's file, and reply to the email re: confirming receipt of the Ltr. | 0.30 | $300.00 | $90.00 |
| 04/29/2021 | Diana Seo | Continue drafting deficiency letter - incomplete. | 0.60 | $300.00 | $180.00 |
| 04/30/2021 | Diana Seo | Continue drafting deficiency letter - finalized the requests as to Rogs only - incomplete. | 0.70 | $300.00 | $210.00 |
| 05/03/2021 | Ge Qu | discussions with DS re discovery issues | 0.10 | $300.00 | $30.00 |
| 05/03/2021 | Diana Seo | Prepare for today's status conf. - briefly review the case mngmt plan, discovery docs and pleading. | 0.30 | $300.00 | $90.00 |
| 05/03/2021 | Diana Seo | Participate in the telephone conf. re: status of discovery, extending the deadline to complete depo and furthering settlement discussion. | 0.30 | $300.00 | $90.00 |
| 05/03/2021 | Diana Seo | Discuss w/ RQ re: supplementing RFA responses. | 0.10 | $300.00 | $30.00 |
| 05/03/2021 | Diana Seo | Make additions to the deficiency letter and finalized it. | 2.80 | $300.00 | $840.00 |
| 05/03/2021 | Diana Seo | Review Defs' responses to doc.dmnd and produced docs. | 0.50 | $300.00 | $150.00 |
| 05/03/2021 | Diana Seo | Review docket 36 Order dismissing NYLL claim. | 0.40 | $300.00 | $120.00 |
| 05/03/2021 | Diana Seo | Phone w/ client re: gathierng her supple. Discovery resp. - client prefers to come in to the office on 5/11. | 0.10 | $300.00 | $30.00 |
| 05/11/2021 | Diana Seo | Prepare client's conf. re gathierng suppl. Discovery resps. - review defs' docs produced, print out disc. Docs, prepare client's verification etc. | 0.40 | $300.00 | $120.00 |
| 05/11/2021 | Diana Seo | Client conf. from 11:00am - 12: 15pm | 1.30 | $300.00 | $390.00 |
| 05/13/2021 | Diana Seo | Review client's text msgs forwarding the financial docs. | 0.20 | $300.00 | $60.00 |
| 05/13/2021 | Diana Seo | Download the client's financial docs, forward to pics to the email, and save them in client's file. | 0.30 | $300.00 | $90.00 |
| 05/18/2021 | Ge Qu | discussions with DS re damages calculation | 0.10 | $300.00 | $30.00 |
| 05/18/2021 | Diana Seo | Review OC's email re: requesting for client's rev. damages. Cal. | 0.10 | $300.00 | $30.00 |
| 05/18/2021 | Diana Seo | Review previous damages cal draft, Order re: dismissing the NYLL claims, and docs. Produced during discovery. | 0.70 | $300.00 | $210.00 |
| 05/18/2021 | Diana Seo | Draft revised damages cal. re: fed. Claims only and reflecting client's additional driving time. | 0.50 | $300.00 | $150.00 |
| 05/18/2021 | Diana Seo | Draft note re: client's use of the defs' van to provide transportation for the restaurant's employees. | 0.40 | $300.00 | $120.00 |
| 05/18/2021 | Diana Seo | Discuss w/ RQ re: calculating damages only for FLSA claims. | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2021 | Diana Seo | Email OC re: discussing issues in the defs' docs, initiating settle. Discussions, and forwarding the rev. damages. Cal. | 0.20 | $300.00 | $60.00 |
| 05/18/2021 | Diana Seo | Review the Ct's docket re: updated disc. Deadline. | 0.10 | $300.00 | $30.00 |
| 05/18/2021 | Diana Seo | Review discovery order ECF 55. | 0.20 | $300.00 | $60.00 |
| 05/24/2021 | Diana Seo | Review defs' deficiency Ltr and dam. Calculations. | 0.30 | $300.00 | $90.00 |
| 05/24/2021 | Diana Seo | Draft client's suppl. Disc. Resps to Rogs. | 1.80 | $300.00 | $540.00 |
| 05/24/2021 | Diana Seo | Phone w/ client re: confirming client's Rogs resps and client's address. | 0.40 | $300.00 | $120.00 |
| 05/25/2021 | Diana Seo | Review client's financial docs and compare with defs doc reflecting Plf's annual compensation. | 0.30 | $300.00 | $90.00 |
| 05/25/2021 | Diana Seo | Phone to client re: confirming discrepancy in the amount of weekly & yearly payments - client unavailable. | 0.10 | $300.00 | $30.00 |
| 05/25/2021 | Diana Seo | Scan client's new doc, covert the financial docs in PDF files and generated bates-stamp. | 0.60 | $300.00 | $180.00 |
| 05/25/2021 | Diana Seo | Continue drafting client's suppl disc. Resps to Rogs and Doc. dmd and finalize it. | 1.00 | $300.00 | $300.00 |
| 05/25/2021 | Diana Seo | Combine all docs to the suppl. Resps and email OC forwarding the courtesy copy. | 0.40 | $300.00 | $120.00 |
| 05/25/2021 | Diana Seo | Print out Plf's suppl. Resps, prepare envelopes, and generate stamps re: arranging svc of Plf's suppl. Resps to OC and a copy to client. | 0.40 | $300.00 | $120.00 |
| 05/25/2021 | Diana Seo | Scan 2 envelops for mailing Plf's suppl. Resps to OC and client & save them in client's file. | 0.20 | $300.00 | $60.00 |
| 05/28/2021 | Diana Seo | Review and reply to OC's email re: setting a date and time for a phone conf. | 0.10 | $300.00 | $30.00 |
| 06/01/2021 | Diana Seo | Review and reply to OC's email re: changing time for the 6/2 telephone conf. | 0.10 | $300.00 | $30.00 |
| 06/02/2021 | Diana Seo | Phone conf. w/ OC re: def's settlement position and discussing the issue to be brought up for the 6/3 conf. w/ the Judge. | 0.20 | $300.00 | $60.00 |
| 06/03/2021 | Yuezhu Liu | reply DS's email re cover the settlement conference on 6/28 | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Yuezhu Liu | R&R DS's email re case brief for the settlement conference | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Diana Seo | Participate in the telephone conf. re: conducting settlement. | 0.30 | $300.00 | $90.00 |
| 06/03/2021 | Diana Seo | Review the Ct's docket re: checking the settle. Conf. schedule. | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Diana Seo | Phone to client re: informing the 6/28 settle. Conf. schedule - client unavailable. | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Diana Seo | Text client re: above. | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Diana Seo | Phone w/ client re: discussing the status of the case and informing client of the settle. Conf. schedule. | 0.20 | $300.00 | $60.00 |
| 06/03/2021 | Diana Seo | Check the Ct's docket re: reviewing scheduling order. | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Diana Seo | Email SZ re: making arrangement for the settle. Conf. | 0.10 | $300.00 | $30.00 |
| 06/03/2021 | Diana Seo | Email YL re: above - making arrangement for the settle. Conf. | 0.10 | $300.00 | $30.00 |
| 06/21/2021 | Ge Qu | Discussions with DS re damages calculation | 0.10 | $300.00 | $30.00 |
| 06/21/2021 | Diana Seo | Review and reply to OC's email re: parties' intent to submit an ex parte stmt for the settle. Conf. | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel:  (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/2021 | Diana Seo | Review the ct's docket, scheduling order, and SJM Order re: preparing Plf's ex parte stmt. | 0.30 | $300.00 | $90.00 |
| 06/21/2021 | Diana Seo | Review discovery docs., research case law re: record keeping under FLSA . | 0.50 | $300.00 | $150.00 |
| 06/21/2021 | Diana Seo | Draft Plf's ex parte Ltr re: settle. Conf. | 2.50 | $300.00 | $750.00 |
| 06/21/2021 | Diana Seo | Sort out relevant docs. to generate exhibits to attach the ex parte ltr. | 0.50 | $300.00 | $150.00 |
| 06/22/2021 | Yuezhu Liu | R &R DS' email re settlement | 0.10 | $300.00 | $30.00 |
| 06/22/2021 | Yuezhu Liu | discuss with DS  re korean interpreter | 0.10 | $300.00 | $30.00 |
| 06/22/2021 | Yuezhu Liu | review ex-parte letter and exhibits | 0.30 | $300.00 | $90.00 |
| 06/22/2021 | Diana Seo | Continue drafting the ex parte Ltr, and re-organize the exhibits. | 1.00 | $300.00 | $300.00 |
| 06/22/2021 | Diana Seo | Continue further research case law re: awarding damages for fabricated record and application of the 3 yr SOL under FLSA. | 0.40 | $300.00 | $120.00 |
| 06/22/2021 | Diana Seo | Email the Judge re: forwarding plf's ex-parte ltr w/ exhibits. | 0.10 | $300.00 | $30.00 |
| 06/22/2021 | Diana Seo | Discuss w/ YL via email re: reviewing above - reminder for the 6/28 settle. Conf. | 0.10 | $300.00 | $30.00 |
| 06/22/2021 | Diana Seo | Phone w/ the Chambers re: plf's participation in the settle. Conf. and method for conducting the conf. | 0.10 | $300.00 | $30.00 |
| 06/22/2021 | Diana Seo | Discuss w/ YL in person re: informing the conv. w/ the Chambers - absent need for her participation. | 0.10 | $300.00 | $30.00 |
| 06/22/2021 | Diana Seo | Email OC re: sharing the access code for the settle. Conf. per the chamber's instruction. | 0.10 | $300.00 | $30.00 |
| 06/26/2021 | Diana Seo | Phone w/ client re: confirming 6/28 settle. Conf. | 0.10 | $300.00 | $30.00 |
| 06/28/2021 | Diana Seo | Check the Ct's docket, print out client's ex-parte settle. Ltr and prepare for the settle. Conf. | 0.40 | $300.00 | $120.00 |
| 06/28/2021 | Diana Seo | Phone w/ client re:  confirming client's settle. Position and changed method for participation. | 0.10 | $300.00 | $30.00 |
| 06/28/2021 | Diana Seo | Participate in the settle. Conf. from 2:30pm - 3:47pm. | 1.30 | $300.00 | $390.00 |
| 06/28/2021 | Diana Seo | Research Def's out of state buss and asset info. | 0.30 | $300.00 | $90.00 |
| 06/28/2021 | Diana Seo | Phone w/ client re: status of the settlement. | 0.20 | $300.00 | $60.00 |
| 06/28/2021 | Diana Seo | Review the Ct's docket re: scheduling Order - 8/4/21 conf. | 0.10 | $300.00 | $30.00 |
| 06/30/2021 | Diana Seo | Review and reply to OC's email re: arranging a phone conf. on 7/1. | 0.10 | $300.00 | $30.00 |
| 07/01/2021 | Diana Seo | Review the Ct's docket re: checking case status & preparing for a phone conf w/ OC. | 0.10 | $300.00 | $30.00 |
| 07/01/2021 | Diana Seo | Phone conf. w/ OC re: def's financial difficulties and furthering settle. Negotiations. | 0.10 | $300.00 | $30.00 |
| 07/01/2021 | Diana Seo | Draft financial docs list and forward it to OC via email. | 0.30 | $300.00 | $90.00 |
| 07/09/2021 | Diana Seo | Review and reply to OC's email re: arranging a phone conf. re. meet & confer disc. | 0.10 | $300.00 | $30.00 |
| 07/09/2021 | Diana Seo | Review and reply to OC's email re: confirming the 7/12 phone conf. schedule. | 0.10 | $300.00 | $30.00 |
| 07/12/2021 | Ge Qu | discussions with DS re discovery | 0.20 | $300.00 | $60.00 |
| 07/12/2021 | Diana Seo | Phone w/ OC re: meet and confer disco. | 1.00 | $300.00 | $300.00 |
| 07/12/2021 | Diana Seo | Discuss w/ RQ re: issues relating tax and non-party depo. | 0.20 | $300.00 | $60.00 |
| 07/13/2021 | Ge Qu | Discussions with DS re protetive order | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 07/13/2021 | Diana Seo | Discuss w/ RQ re: cont. of the protective Order. | 0.10 | $300.00 | $30.00 |
| 07/14/2021 | Diana Seo | Review OC's email and draft protective order. | 0.20 | $300.00 | $60.00 |
| 07/15/2021 | Ge Qu | Discussions with DS re confidentiality order | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Ge Qu | Email from sender Diana Seo Re: RE: Lee v. New Kang Suh Inc. et al. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Ge Qu | Email from sender Stein, Matthew Re: RE: Lee v. New Kang Suh Inc. et al. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Ge Qu | Discussions with DS re discovery strategy | 0.20 | $300.00 | $60.00 |
| 07/15/2021 | Diana Seo | Check the Ct's docket and review the Judge' indiv. Rules. | 0.20 | $300.00 | $60.00 |
| 07/15/2021 | Diana Seo | Review (again) the Judge's indiv. Rules re: protective Order. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Diana Seo | Discuss w/ RQ re: limiting the scope of the protective Order. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Diana Seo | Review OC's draft protec. Order Make major revisions to the OC's draft protective order. | 0.70 | $300.00 | $210.00 |
| 07/15/2021 | Diana Seo | Email OC re: forwarding above and providing defs' depo dates. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Diana Seo | Review OC's email re: scope of protective Order. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Diana Seo | Phone w/ OC re: the contents in the protective order. | 0.80 | $300.00 | $240.00 |
| 07/15/2021 | Diana Seo | Discuss w/ RQ re: above. | 0.20 | $300.00 | $60.00 |
| 07/15/2021 | Diana Seo | Phone w/ client re: getting client's available date for depo. | 0.10 | $300.00 | $30.00 |
| 07/15/2021 | Diana Seo | Email OC re: protec.order and client's available for depo. | 0.10 | $300.00 | $30.00 |
| 07/16/2021 | Shan Zhu | In-firm communication with DS re: protective order. | 0.20 | $300.00 | $60.00 |
| 07/16/2021 | Jiajing Fan | in-firm communication with DS re: protective order and discovery strategy | 0.20 | $300.00 | $60.00 |
| 07/16/2021 | Ge Qu | Email from sender Diana Seo Re: RE: Lee v. New Kang Suh Inc. et al. | 0.10 | $300.00 | $30.00 |
| 07/16/2021 | Diana Seo | Discuss case strategies w/ SZ & JF. | 0.20 | $300.00 | $60.00 |
| 07/19/2021 | Ge Qu | Email from sender Stein, Matthew Re: RE: Lee v. New Kang Suh Inc. et al. | 0.10 | $300.00 | $30.00 |
| 07/19/2021 | Ge Qu | Discussions with DS re discovery dispute | 0.10 | $300.00 | $30.00 |
| 07/19/2021 | Diana Seo | Review OC's email re: discovery issue & financial docs. | 0.10 | $300.00 | $30.00 |
| 07/19/2021 | Diana Seo | Discuss w/ RQ re: above. | 0.10 | $300.00 | $30.00 |
| 07/19/2021 | Diana Seo | Review the Ct's docket re: reviewing ECF 55 Order. | 0.10 | $300.00 | $30.00 |
| 07/19/2021 | Diana Seo | Research case law re: producing Plf's tax docs. | 0.40 | $300.00 | $120.00 |
| 07/19/2021 | Diana Seo | Email OC re: above. | 0.20 | $300.00 | $60.00 |
| 07/20/2021 | Ge Qu | Discussions with DS re discovery dispute | 0.10 | $300.00 | $30.00 |
| 07/20/2021 | Diana Seo | Review OC's email re: client's depo date and issues regarding discovery. | 0.10 | $300.00 | $30.00 |
| 07/20/2021 | Diana Seo | Research case law re: tip credit notice and scope of discovery regarding plf's financial doc. | 0.40 | $300.00 | $120.00 |
| 07/20/2021 | Diana Seo | Email OC re: replying to his email summarizing above. | 0.20 | $300.00 | $60.00 |
| 07/26/2021 | Ge Qu | Discussons with DS re protective order motion | 0.10 | $300.00 | $30.00 |
| 07/27/2021 | Diana Seo | Review OC's Ltr motion extension of time re: discovery resps. | 0.10 | $300.00 | $30.00 |
| 07/27/2021 | Diana Seo | Review and reply to OC's email re: above. | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/2021 | Diana Seo | Review Plf's Ltr motion re: discovery and protective order issues. | 0.30 | $300.00 | $90.00 |
| 07/28/2021 | Diana Seo | Review previous comm. w/ OC via emails re. above. | 0.30 | $300.00 | $90.00 |
| 07/28/2021 | Diana Seo | Draft response to plf's Ltr motion. | 1.90 | $300.00 | $570.00 |
| 07/28/2021 | Diana Seo | Efile above reply. | 0.10 | $300.00 | $30.00 |
| 07/28/2021 | Diana Seo | Review OC's emails re: forwarding defs' suppl. Disoc. Resps. And save them in client's file. | 0.20 | $300.00 | $60.00 |
| 07/28/2021 | Diana Seo | Review Defs' supppl. discovery responses and attached docs. | 0.50 | $300.00 | $150.00 |
| 07/31/2021 | Shan Zhu | In-firm communication with DS re: motion hearing. | 0.40 | $300.00 | $120.00 |
| 07/31/2021 | Diana Seo | Discuss w/ SZ re: case strategies regarding discovery and contents to discuss in the hearing re.protective order | 0.40 | $300.00 | $120.00 |
| 08/02/2021 | Ge Qu | Discussions with DS | 0.10 | $300.00 | $30.00 |
| 08/02/2021 | Diana Seo | Review the Ct's docket and previously filed motions re; preparing for a phone conf. | 0.30 | $300.00 | $90.00 |
| 08/02/2021 | Diana Seo | Conf. w/ the Judge and OC re: discovery issues. | 0.60 | $300.00 | $180.00 |
| 08/02/2021 | Diana Seo | Review and reply to OC's email re: forwarding a draft protective order. | 0.10 | $300.00 | $30.00 |
| 08/02/2021 | Diana Seo | Make small edits to the draft protective order and forward it to OC via email. | 0.20 | $300.00 | $60.00 |
| 08/02/2021 | Diana Seo | Discuss w/ RQ re: model protective order. | 0.10 | $300.00 | $30.00 |
| 08/03/2021 | Ge Qu | Discussions with DS re case strategy | 0.20 | $300.00 | $60.00 |
| 08/03/2021 | Diana Seo | Discuss w/ RQ re: 3rd party subpoena. | 0.20 | $300.00 | $60.00 |
| 08/03/2021 | Diana Seo | Review OC's email re: forwarding protec. Order. | 0.10 | $300.00 | $30.00 |
| 08/03/2021 | Diana Seo | Download above, sign the stip.re: Protective order and forward it to OC's email | 0.20 | $300.00 | $60.00 |
| 08/03/2021 | Diana Seo | Receive defs' discovery docs and organize client's physical file. | 0.20 | $300.00 | $60.00 |
| 08/04/2021 | Diana Seo | Review the Ct's docket re: reviewing the order and checking for adj. status conf. schedule. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Ge Qu | Discussions with DS re confidentiality order | 0.20 | $300.00 | $60.00 |
| 08/05/2021 | Diana Seo | Review OC's email re: exchanging docs. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Diana Seo | Discuss w/ RQ re: labeling doc. per. Protective order. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Diana Seo | Email OC re: replying to his email and arranging def's depo. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Diana Seo | Review OC's email re: confirming the parties' depo schedules. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Diana Seo | Phone w/ client re: above. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Diana Seo | Email OC re: confirming above. | 0.10 | $300.00 | $30.00 |
| 08/05/2021 | Diana Seo | Make redactions to client's financial docs. | 0.30 | $300.00 | $90.00 |
| 08/06/2021 | Diana Seo | Review and reply to OC's email re: confirming party depos. | 0.10 | $300.00 | $30.00 |
| 08/06/2021 | Diana Seo | Email BeeReporting re: arranging def's depo. | 0.10 | $300.00 | $30.00 |
| 08/06/2021 | Diana Seo | Review confirm. Def's depo schedule forwarded from BeeReporting. | 0.10 | $300.00 | $30.00 |
| 08/06/2021 | Diana Seo | Phone w/ client re: confirming her depo schedule on 8/9. | 0.10 | $300.00 | $30.00 |
| 08/09/2021 | Maritza Yanes | help DS downloading and saving document | 0.20 | $150.00 | $30.00 |
| 08/09/2021 | Ge Qu | Discussions with DS re deposition strategy | 0.10 | $300.00 | $30.00 |
| 08/09/2021 | Shan Zhu | In-firm communication with DS re: deposition. | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 08/09/2021 | Ge Qu | Discussions with DS re deposition strategy | 0.10 | $300.00 | $30.00 |
| 08/09/2021 | Diana Seo | Conf. w/ client in the office re: depo-prep. | 0.50 | $300.00 | $150.00 |
| 08/09/2021 | Diana Seo | Participate in plf's depo. (10am-5:00pm). | 7.00 | $300.00 | $2,100.00 |
| 08/09/2021 | Diana Seo | Discuss w/ RQ & SZ re: depo strategies. | 0.10 | $300.00 | $30.00 |
| 08/10/2021 | Ge Qu | Discussions with DS re deposition and case strategy | 0.10 | $300.00 | $30.00 |
| 08/10/2021 | Diana Seo | Participate def's depo 10am-5:30pm (30 min lunch break). | 7.50 | $300.00 | $2,250.00 |
| 08/16/2021 | Diana Seo | Review the Ct's reporter's email forwarding depo exhs and save them in client's file. | 0.10 | $300.00 | $30.00 |
| 08/24/2021 | Diana Seo | Review invoice for def's depo, save it in client's file, and forward it to JH for payment. | 0.20 | $300.00 | $60.00 |
| 08/30/2021 | Diana Seo | Participate in the status conf. | 0.30 | $300.00 | $90.00 |
| 09/02/2021 | Diana Seo | Review OC's email forwarding the Rogs affs and save them in client's file. | 0.10 | $300.00 | $30.00 |
| 09/02/2021 | Diana Seo | Research Def's potential business in CT in Fairfield. | 0.30 | $300.00 | $90.00 |
| 09/08/2021 | Diana Seo | Download depo trans and save them in client's file. | 0.20 | $300.00 | $60.00 |
| 09/14/2021 | Diana Seo | Scan the depo invoice and save it in client's file. | 0.10 | $300.00 | $30.00 |
| 09/14/2021 | Diana Seo | Forward the invoice to JH re: arranging payment - above. | 0.10 | $300.00 | $30.00 |
| 10/04/2021 | Diana Seo | Review OC's email re: inquiring def's depo trans. | 0.10 | $300.00 | $30.00 |
| 10/04/2021 | Diana Seo | Phone w/ Bee reporting re: def's depo trans. | 0.10 | $300.00 | $30.00 |
| 10/04/2021 | Diana Seo | Reply to OC's email re: above inquiry re. trans. | 0.10 | $300.00 | $30.00 |
| 10/04/2021 | Diana Seo | Phone w/ bee reporting re: def's depo trans. - make a req. to send a PDF ver. Of the trans. | 0.10 | $300.00 | $30.00 |
| 10/06/2021 | Diana Seo | Review Bee Reporting's email forwarding def's depo trans. And save the trans in client's file. | 0.10 | $300.00 | $30.00 |
| 10/06/2021 | Diana Seo | Review and reply to OC's email re: depo trans | 0.10 | $300.00 | $30.00 |
| 10/18/2021 | Diana Seo | Review the Ct's docket re: checking the status of the case and prep. Conf. | 0.10 | $300.00 | $30.00 |
| 10/18/2021 | Diana Seo | Participate in a conf. | 0.10 | $300.00 | $30.00 |
| 11/19/2021 | Diana Seo | Review the Ct's docket, scheduling Order, and status of discovery re: preparing for a 11/19 telephonic conf. | 0.30 | $300.00 | $90.00 |
| 11/19/2021 | Diana Seo | Participate in a conf. | 0.40 | $300.00 | $120.00 |
| 11/19/2021 | Diana Seo | Briefly) discuss w/ SZ re; status of the case - ready for trial and filing Ltr to Ct advising client's intent for trying bench trial. | 0.10 | $300.00 | $30.00 |
| 11/19/2021 | Diana Seo | Draft a Motion to w/d indicating SZ as the main counsel handing the case - per the Ct's directive given during the telephonic conf. | 0.40 | $300.00 | $120.00 |
| 11/19/2021 | Diana Seo | E-file above motion w/ aff. with the Ct. | 0.10 | $300.00 | $30.00 |
| 11/26/2021 | Shan Zhu | In-firm communication with DS. Reviewed case docket. | 0.30 | $300.00 | $90.00 |
| 11/26/2021 | Shan Zhu | drafted ltr re: consent to bench trial & magistrate judge. | 0.40 | $300.00 | $120.00 |
| 11/26/2021 | Shan Zhu | Filed ltr re: Plaintiff's position. | 0.10 | $300.00 | $30.00 |
| 12/02/2021 | Yongjin Bae | filed NoA and review the case | 0.50 | $300.00 | $150.00 |
| 12/08/2021 | Ge Yan | review the invoice sent by EiberTranslation and save | 0.10 | $150.00 | $15.00 |
| 12/14/2021 | Yongjin Bae | look through the whole case | 1.60 | $300.00 | $480.00 |
| 12/17/2021 | Shan Zhu | Answering phone call from Chamber re: consent to magistrate judge. | 0.20 | $300.00 | $60.00 |
| 12/17/2021 | Shan Zhu | follow up with OC re: consent form. | 0.20 | $300.00 | $60.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2021 | Maritza Yanes | Call from chambers asking for YB and transfer to SZ | 0.10 | $150.00 | $15.00 |
| 12/28/2021 | Yongjin Bae | review case summary, save relevant emails and files to leap and draft updated assigned case sheet | 0.20 | $300.00 | $60.00 |
| 01/26/2022 | Ziyi Gao | got a call from OC Michael King for SZ | 0.10 | $275.00 | $27.50 |
| 01/26/2022 | Ziyi Gao | Emailed SZ re OC's call | 0.10 | $275.00 | $27.50 |
| 01/26/2022 | Ziyi Gao | checked the docket report | 0.10 | $275.00 | $27.50 |
| 01/28/2022 | Yongjin Bae | email from Activity in Case 7:17-cv-09502-NSR-PED Lee v. New Kang Suh Inc. et al Proposed Consent Order | 0.10 | $300.00 | $30.00 |
| 02/09/2022 | Yongjin Bae | email for Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Scheduling Order | 0.10 | $300.00 | $30.00 |
| 02/25/2022 | Shan Zhu | Reviewed case file re: disc. status & documents produced (insurance agreement & coverage) re: prep conference with the Court. | 1.00 | $300.00 | $300.00 |
| 02/25/2022 | Shan Zhu | Emailed YB re: conference. | 0.10 | $300.00 | $30.00 |
| 02/25/2022 | Shan Zhu | Reviewed court order re: deadline & marked calendar. | 0.30 | $300.00 | $90.00 |
| 02/25/2022 | Shan Zhu | In-firm disc. with YB re: trial upcoming. to do list. | 0.20 | $300.00 | $60.00 |
| 02/25/2022 | Yongjin Bae | email from Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Order | 0.10 | $300.00 | $30.00 |
| 02/25/2022 | Yongjin Bae | email for Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Telephone Conference | 0.10 | $300.00 | $30.00 |
| 02/25/2022 | Yongjin Bae | email from SZ re conference | 0.10 | $300.00 | $30.00 |
| 02/25/2022 | Yongjin Bae | discussion with SZ re conference and trial prep | 0.20 | $300.00 | $60.00 |
| 03/07/2022 | Yongjin Bae | review case details to prepare for client's meeting | 1.00 | $300.00 | $300.00 |
| 03/07/2022 | Yongjin Bae | In-firm discussion with SZ re case procedural history, previous court's orders and claims we can make in the trial | 0.20 | $300.00 | $60.00 |
| 03/07/2022 | Yongjin Bae | call to Client to check her visit | 0.10 | $300.00 | $30.00 |
| 03/31/2022 | Ziyi Gao | talk w SZ re trial preparation | 0.30 | $300.00 | $90.00 |
| 03/31/2022 | Yongjin Bae | talk with SZ re trial | 0.10 | $300.00 | $30.00 |
| 03/31/2022 | Ziyi Gao | discuss w SZ re trial preparation | 0.20 | $300.00 | $60.00 |
| 03/31/2022 | Yuezhu Liu | discuss trail preparation | 0.20 | $300.00 | $60.00 |
| 03/31/2022 | Ziyi Gao | discuss w YL re brief case | 0.30 | $300.00 | $90.00 |
| 03/31/2022 | Zhangyuxi Wang | Communicate (in firm) with Shan, Laura and ziyi re trial preparation. | 0.20 | $300.00 | $60.00 |
| 03/31/2022 | Zhangyuxi Wang | case brief with Laura and ziyi | 0.30 | $300.00 | $90.00 |
| 03/31/2022 | Yuezhu Liu | talk with ZG re pre-trial doc preparation | 0.30 | $300.00 | $90.00 |
| 03/31/2022 | Yuezhu Liu | talk with ZG re docs preparation | 0.20 | $300.00 | $60.00 |
| 03/31/2022 | Ziyi Gao | talk w YL re pre-trial doc preparation | 0.20 | $300.00 | $60.00 |
| 03/31/2022 | Shan Zhu | in-firm disc. with YL re: pre-trial procedural. | 0.20 | $300.00 | $60.00 |
| 03/31/2022 | Yuezhu Liu | talk with ZG re exhibits review and motion in limine | 0.40 | $300.00 | $120.00 |
| 03/31/2022 | Ziyi Gao | talk w YL re documents preclusion | 0.40 | $275.00 | $110.00 |
| 03/31/2022 | Ziyi Gao | print and organized all document exhibits | 1.10 | $275.00 | $302.50 |
| 03/31/2022 | Yuezhu Liu | talk with SZ re individual rule for JPTO and possible motion in limine | 0.40 | $300.00 | $120.00 |
| 03/31/2022 | Yuezhu Liu | review brief sample | 0.30 | $300.00 | $90.00 |
| 04/01/2022 | Ziyi Gao | read thru and organized exhibits | 2.10 | $300.00 | $630.00 |
| 04/01/2022 | Ziyi Gao | talk w YB re document production korean translation | 0.20 | $300.00 | $60.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel:  (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 04/01/2022 | Ziyi Gao | searched re evidence rule admissibility | 0.70 | $300.00 | $210.00 |
| 04/01/2022 | Ziyi Gao | reviewed discovery and docket prepare to draft witness list | 0.60 | $300.00 | $180.00 |
| 04/01/2022 | Ziyi Gao | prapared exhibit list and preclusion list | 1.40 | $300.00 | $420.00 |
| 04/01/2022 | Ziyi Gao | talk w GQ re witness list | 0.10 | $300.00 | $30.00 |
| 04/01/2022 | Ge Qu | Discussions with ZG re witness list preparation | 0.10 | $300.00 | $30.00 |
| 04/01/2022 | Ziyi Gao | prepared part of witness list | 0.50 | $275.00 | $137.50 |
| 04/05/2022 | Shan Zhu | Reviewed ltr from OC re: adjournment. | 0.20 | $300.00 | $60.00 |
| 04/05/2022 | Ziyi Gao | review disc package and prepare witness list | 1.50 | $300.00 | $450.00 |
| 04/05/2022 | Ziyi Gao | talk w YB and SZ re witness list | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | Ziyi Gao | talk w SZ re witness list and exhibit list | 0.20 | $300.00 | $60.00 |
| 04/05/2022 | Ziyi Gao | revise witness list and exhibit list and email to SZ | 0.20 | $300.00 | $60.00 |
| 04/05/2022 | Shan Zhu | In-firm disc. with ZG re: exhibit list. | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | Ziyi Gao | discuss w SZ re exhibit list | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | Yuezhu Liu | talk with ZG re preparation of pretrial documents | 0.20 | $300.00 | $60.00 |
| 04/05/2022 | Ziyi Gao | talk w YL re pre-trial preparation | 0.20 | $275.00 | $55.00 |
| 04/05/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Letter and review the letter | 0.20 | $300.00 | $60.00 |
| 04/05/2022 | Yongjin Bae | talk w ZG and SZ re witness list | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | Yongjin Bae | talk with SZ re trial adjournment | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | Shan Zhu | In-firm disc.s with ZG & YB re: pre-trial submission. | 0.30 | $300.00 | $90.00 |
| 04/05/2022 | Shan Zhu | In-firm disc. with YB re: adjournment and ltr from OC. | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | Shan Zhu | Reviewed exhibit list and witness list drafted by ZG and emailed to OC re: request for their pre-trial exhibits. | 0.60 | $300.00 | $180.00 |
| 04/06/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Memo Endorsement | 0.10 | $300.00 | $30.00 |
| 04/08/2022 | Yuezhu Liu | talk with SZ re cite for trial brie | 0.50 | $300.00 | $150.00 |
| 04/08/2022 | Yuezhu Liu | prepare trail brief | 1.40 | $300.00 | $420.00 |
| 04/08/2022 | Yongjin Bae | trial prep re previous court orders | 0.50 | $300.00 | $150.00 |
| 04/08/2022 | Shan Zhu | In-frim disc. with YL re: pre-trial brief. | 0.50 | $300.00 | $150.00 |
| 04/12/2022 | Yongjin Bae | attempt to call to client re trial adjournment and left text message | 0.10 | $300.00 | $30.00 |
| 04/13/2022 | Yongjin Bae | call to chamber to check phone number and access code for conference | 0.10 | $300.00 | $30.00 |
| 04/13/2022 | Yongjin Bae | review case files and previous motions, court orders to prepare for conference | 1.00 | $300.00 | $300.00 |
| 04/13/2022 | Yongjin Bae | in-firm discussion with SZ re trial prep | 0.30 | $300.00 | $90.00 |
| 04/13/2022 | Shan Zhu | In-firm disc. with YB re: trial prep. | 0.30 | $300.00 | $90.00 |
| 04/13/2022 | Shan Zhu | Participated final pretrial conference with the Court. | 0.70 | $300.00 | $210.00 |
| 04/13/2022 | Shan Zhu | Called OC re: conference. | 0.10 | $300.00 | $30.00 |
| 04/14/2022 | Yongjin Bae | call to client to let her know the trial date and check pending judgment against client | 0.10 | $300.00 | $30.00 |
| 04/14/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Order | 0.10 | $300.00 | $30.00 |
| 04/14/2022 | Yongjin Bae | phone conference with SZ and put new date for trial in calendar | 0.40 | $300.00 | $120.00 |
| 04/15/2022 | Shan Zhu | Phone conference with YB re: trial day (4/14) | 0.10 | $300.00 | $30.00 |
| 05/13/2022 | Yongjin Bae | email from Court re: Proposed finding of facts and conclusion of law | 0.10 | $300.00 | $30.00 |

# HANG & ASSOCIATES, PLLC
ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | Yongjin Bae | review exhibits and witness list | 0.30 | $300.00 | $90.00 |
| 05/18/2022 | Yongjin Bae | review pleading and previous orders re MTD and MSJ | 1.00 | $300.00 | $300.00 |
| 05/18/2022 | Yongjin Bae | look through P's records and D's response to discovery request | 1.00 | $300.00 | $300.00 |
| 05/18/2022 | Yongjin Bae | start to prepare for proposed finding of facts and conclusion of law | 0.50 | $300.00 | $150.00 |
| 05/18/2022 | Yongjin Bae | search deposition transcript on Defendants in dropbox, leap and physical folder | 0.30 | $300.00 | $90.00 |
| 05/19/2022 | Yongjin Bae | review deposition transcript on Plaintiff to glean facts for court submission | 2.00 | $300.00 | $600.00 |
| 05/20/2022 | Yongjin Bae | review deposition transcript on Defendant to glean facts for court submission and cross check with Defendant's document production | 2.00 | $300.00 | $600.00 |
| 05/23/2022 | Yongjin Bae | research motion in limine sample and review | 0.50 | $300.00 | $150.00 |
| 05/25/2022 | Yongjin Bae | discussion with SZ re: pre trial prep | 0.30 | $300.00 | $90.00 |
| 06/01/2022 | Yongjin Bae | review judge's individual rules re JPTO and pre trial submission | 0.50 | $300.00 | $150.00 |
| 06/02/2022 | Yongjin Bae | revisit depo transcrip to prepare for trial and exhibit produce | 1.50 | $300.00 | $450.00 |
| 06/02/2022 | Yongjin Bae | draft conclusion of law | 1.00 | $300.00 | $300.00 |
| 06/02/2022 | Yongjin Bae | search motion in limine and decide if filing motion is necessary | 1.00 | $300.00 | $300.00 |
| 06/02/2022 | Yongjin Bae | review other case's court's final order after trial to prepare for upcoming trial | 1.50 | $300.00 | $450.00 |
| 06/03/2022 | Yongjin Bae | continue to draft proposed finding of facts | 1.50 | $300.00 | $450.00 |
| 06/06/2022 | Ge Qu | Discussions with YB re trial strategy | 0.40 | $300.00 | $120.00 |
| 06/06/2022 | Ziyi Gao | discuss w YB re exhibit list | 0.10 | $300.00 | $30.00 |
| 06/06/2022 | Yongjin Bae | email to JH re: motion in limine | 0.10 | $300.00 | $30.00 |
| 06/06/2022 | Yongjin Bae | Discussions with RQ re trial strategy | 0.40 | $300.00 | $120.00 |
| 06/06/2022 | Yongjin Bae | look through discovery response | 1.00 | $300.00 | $300.00 |
| 06/06/2022 | Yongjin Bae | call to client re meeting and witness | 0.30 | $300.00 | $90.00 |
| 06/07/2022 | Maritza Yanes | Sort out exhibits and organize them in single files as specified in exhibit list | 1.20 | $175.00 | $210.00 |
| 06/07/2022 | Maritza Yanes | Communication with YB re separating files from one and attempt to explained and took the assignment | 0.10 | $175.00 | $17.50 |
| 06/07/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Proposed Findings of Fact | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Witness List | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Exhibit List | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | email to GY re: tech issue | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | talk to ZG re tech issue | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Proposed Findings of Fact | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Witness List | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Exhibit List | 0.10 | $300.00 | $30.00 |
| 06/07/2022 | Yongjin Bae | continue to draft proposed findings of fact and conclusion of law | 2.00 | $300.00 | $600.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel:  (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2022 | Yongjin Bae | Discussion with ZW re exhibit list | 0.20 | | $300.00 | $60.00 |
| 06/07/2022 | Yongjin Bae | draft exhibit list and witness list | 1.00 | | $300.00 | $300.00 |
| 06/07/2022 | Yongjin Bae | sort out exhibits | 0.50 | | $300.00 | $150.00 |
| 06/07/2022 | Yongjin Bae | ask to MY re exhibit files in pdf form | 0.20 | | $300.00 | $60.00 |
| 06/07/2022 | Yongjin Bae | review Defendant's filing of pre trial submission | 0.50 | | $300.00 | $150.00 |
| 06/07/2022 | Yongjin Bae | Finalize Plaintiff's pre trial submission | 1.00 | | $300.00 | $300.00 |
| 06/07/2022 | Yongjin Bae | double check MY's prep for exhibits | 0.30 | | $300.00 | $90.00 |
| 06/07/2022 | Yongjin Bae | file pre trial submission with exhibits to ECF | 0.40 | | $300.00 | $120.00 |
| 06/08/2022 | Yongjin Bae | email to OC re interpreter | 0.10 | | $300.00 | $30.00 |
| 06/08/2022 | Yongjin Bae | prep physical files to send out to court | 0.50 | | $300.00 | $150.00 |
| 06/10/2022 | Yongjin Bae | follow up email to OC re interpretor | 0.10 | | $300.00 | $30.00 |
| 06/13/2022 | Ge Qu | Discussions with YB re subpoena | 0.30 | | $300.00 | $90.00 |
| 06/13/2022 | Ge Yan | r/r to YB's email re interpreter | 0.10 | | $150.00 | $15.00 |
| 06/13/2022 | Yongjin Bae | email to RQ re subponea | 0.10 | | $300.00 | $30.00 |
| 06/13/2022 | Yongjin Bae | search sobponea form and draft notice of subponea and fill out the form | 0.50 | | $300.00 | $150.00 |
| 06/13/2022 | Yongjin Bae | discussions with RQ re subponea | 0.30 | | $300.00 | $90.00 |
| 06/13/2022 | Yongjin Bae | call to OC re interpreter | 0.10 | | $300.00 | $30.00 |
| 06/13/2022 | Yongjin Bae | call to client re witness and circumstance re settlement | 0.20 | | $300.00 | $60.00 |
| 06/13/2022 | Yongjin Bae | email to GY re arrangement of interpreter | 0.10 | | $300.00 | $30.00 |
| 06/14/2022 | Ge Yan | emails with eibertranslations and YB | 0.20 | | $175.00 | $35.00 |
| 06/14/2022 | Ge Yan | review one price quote and forward to YB | 0.10 | | $150.00 | $15.00 |
| 06/14/2022 | Ge Yan | several emails w eibertranslations | 0.10 | | $150.00 | $15.00 |
| 06/14/2022 | Yongjin Bae | email from GY re: interpreter | 0.10 | | $300.00 | $30.00 |
| 06/14/2022 | Yongjin Bae | multiple emails from GY re: interpreter with attachments | 0.30 | | $300.00 | $90.00 |
| 06/14/2022 | Yongjin Bae | email from interpreter agency | 0.10 | | $300.00 | $30.00 |
| 06/14/2022 | Yongjin Bae | multiple emails to GY re: interpreter | 0.10 | | $300.00 | $30.00 |
| 06/14/2022 | Yongjin Bae | multiple emails from agency | 0.20 | | $300.00 | $60.00 |
| 06/14/2022 | Yongjin Bae | trial prep by looking into another cases court order to see which factor should be prepared for | 2.50 | | $300.00 | $750.00 |
| 06/14/2022 | Yongjin Bae | revisit Defendant's deposition transcript to prepare for trial | 1.50 | | $300.00 | $450.00 |
| 06/15/2022 | Yongjin Bae | trial prep by reading trial transcript for another trial which has similar fact pattern | 3.50 | | $300.00 | $1,050.00 |
| 06/15/2022 | Yongjin Bae | revisit Plaintiff's deposition transcript to prepare for trial | 1.50 | | $300.00 | $450.00 |
| 06/17/2022 | Yongjin Bae | reconsider exhibits list | 1.00 | | $300.00 | $300.00 |
| 06/17/2022 | Yongjin Bae | revise exhibit list and sort out exhibits | 0.50 | | $300.00 | $150.00 |
| 06/17/2022 | Yongjin Bae | bates stamp exhibits | 0.30 | | $300.00 | $90.00 |
| 06/17/2022 | Yongjin Bae |  conduct legal research to amend exhibit list | 1.00 | | $300.00 | $300.00 |
| 06/17/2022 | Yongjin Bae | draft letter motion to amend exhibit list | 1.00 | | $300.00 | $300.00 |
| 06/21/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Motion for Leave to File Document | 0.10 | | $300.00 | $30.00 |
| 06/21/2022 | Yongjin Bae | file letter motion, exhibit list with exhibits | 0.30 | | $300.00 | $90.00 |
| 06/23/2022 | Ge Yan | email to YB to confirm the schedule | 0.10 | | $150.00 | $15.00 |
| 06/23/2022 | Ge Yan | email to EiberTranslation to confirm | 0.10 | | $150.00 | $15.00 |
| 06/24/2022 | Ge Yan | email to YB re interpreter for 6/29 trial | 0.10 | | $150.00 | $15.00 |
| 06/24/2022 | Ge Qu | Discussions with YB re trial strategy | 0.20 | | $300.00 | $60.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2022 | Yongjin Bae | prep for client meeting | 0.50 | $300.00 | $150.00 |
| 06/24/2022 | Yongjin Bae | trial prep with client, follow up facts and case details | 2.00 | $300.00 | $600.00 |
| 06/24/2022 | Yongjin Bae | Discussions with RQ re trial strategy | 0.20 | $300.00 | $60.00 |
| 06/24/2022 | Yongjin Bae | talk with JH re trial | 0.10 | $300.00 | $30.00 |
| 06/24/2022 | Yongjin Bae | conduct legal research re FLSA and tip credit requirement | 0.50 | $300.00 | $150.00 |
| 06/24/2022 | Yongjin Bae | email from GY re confirmation of interpreter on 6/29 | 0.10 | $300.00 | $30.00 |
| 06/24/2022 | Yongjin Bae | email to OC re: interpreter confirmation | 0.10 | $300.00 | $30.00 |
| 06/24/2022 | Yongjin Bae | email from OC re: confirmation of interpreter | 0.10 | $300.00 | $30.00 |
| 06/24/2022 | Yongjin Bae | corporate search restaurant in CT, possible Defendant's newly opened one | 0.20 | $300.00 | $60.00 |
| 06/24/2022 | Yongjin Bae | talk with GY re: confirmation on second day trial | 0.10 | $300.00 | $30.00 |
| 06/24/2022 | Ge Yan | talk w YB re: confirmation on second day trial | 0.10 | $150.00 | $15.00 |
| 06/24/2022 | Yongjin Bae | printing out trial documents | 0.30 | $300.00 | $90.00 |
| 06/24/2022 | Yongjin Bae | talk with MY re: exhibits | 0.10 | $300.00 | $30.00 |
| 06/24/2022 | Yongjin Bae | email RE: *Reminder for WEDNESDAY 6/29* New Kang Suh - interpreter Confirmation for 6/28/2022 & 6/29/2022 - POs 608701 & 608702 | 0.10 | $300.00 | $30.00 |
| 06/26/2022 | Yongjin Bae | email re: TRANSCRIPT ORDER - Bench Trial - June 28-29, 2022 - Before Judge Davison - 17 cv 9502 - Lee v. New Kang Suh Inc., et al | 0.10 | $300.00 | $30.00 |
| 06/26/2022 | Yongjin Bae | prep for direct examination and draft questionnaires | 2.00 | $300.00 | $600.00 |
| 06/26/2022 | Yongjin Bae | prepare for cross examination and draft questionnaires | 1.50 | $300.00 | $450.00 |
| 06/26/2022 | Yongjin Bae | prep for argument enforcement of settlement agreement signed by plaintiff | 1.50 | $300.00 | $450.00 |
| 06/26/2022 | Yongjin Bae | revisit deposition transcripts for trial preparation | 1.50 | $300.00 | $450.00 |
| 06/27/2022 | Maritza Yanes | Communication with YB re: trial exhibits | 0.10 | $150.00 | $15.00 |
| 06/27/2022 | Maritza Yanes | Prepare 4 trial binders as the sample provided by YB | 2.30 | $150.00 | $345.00 |
| 06/27/2022 | Ge Qu | Discussions with YB re trial | 0.10 | $300.00 | $30.00 |
| 06/27/2022 | Yongjin Bae | fill out the trial transcript, scan and email to the court reporter | 0.20 | $300.00 | $60.00 |
| 06/27/2022 | Yongjin Bae | email to interpreter agency | 0.10 | $300.00 | $30.00 |
| 06/27/2022 | Yongjin Bae | Discussion with JH re: statute of limitation | 0.10 | $300.00 | $30.00 |
| 06/27/2022 | Yongjin Bae | legal research on statute of limitation for FLSA | 0.20 | $300.00 | $60.00 |
| 06/27/2022 | Yongjin Bae | discussion with RQ re: statute of limitation | 0.10 | $300.00 | $30.00 |
| 06/27/2022 | Yongjin Bae | discussion with RQ re: enterprise coverage | 0.10 | $300.00 | $30.00 |
| 06/27/2022 | Yongjin Bae | revise damage calculation | 0.10 | $300.00 | $30.00 |
| 06/27/2022 | Yongjin Bae | research on enterprise and individual coverage on FLSA claim | 0.20 | $300.00 | $60.00 |
| 06/27/2022 | Yongjin Bae | call from client re: trial | 0.20 | $300.00 | $60.00 |
| 06/27/2022 | Yongjin Bae | print out exhibits and organize courtesy copy for submission on trial date | 1.50 | $300.00 | $450.00 |
| 06/27/2022 | Yongjin Bae | Discussions with MY re: trial exhibits | 0.20 | $300.00 | $60.00 |
| 06/27/2022 | Yongjin Bae | draft opening statement | 1.00 | $300.00 | $300.00 |
| 06/27/2022 | Yongjin Bae | draft closing statement | 1.00 | $300.00 | $300.00 |
| 06/27/2022 | Yongjin Bae | revisit previous Court's order in regard to FLSA claim waiver in MTD | 0.50 | $300.00 | $150.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/2022 | Yongjin Bae | Reviewing whole sets of documents prepared for the trial and practice examinations and arguments | 0.80 | $300.00 | $240.00 |
| 06/27/2022 | Yongjin Bae | revisit Defendant's discovery response and supplemental response to Plaintiff's interrogatories | 0.50 | $300.00 | $150.00 |
| 06/28/2022 | Yongjin Bae | revise closing statement | 0.50 | $300.00 | $150.00 |
| 06/28/2022 | Yongjin Bae | continue to Reviewing whole sets of documents prepared for the trial and practice examinations and arguments | 1.50 | $300.00 | $450.00 |
| 06/28/2022 | Yongjin Bae | attend bench trial 4.5hrs, travel time 3.5 hrs | 8.00 | $300.00 | $2,400.00 |
| 06/29/2022 | Yongjin Bae | email to JH re: trial | 0.10 | $300.00 | $30.00 |
| 06/29/2022 | Yongjin Bae | talk with RQ re trial | 0.10 | $300.00 | $30.00 |
| 06/29/2022 | Yongjin Bae | talk with ZG and ZW re trial | 0.10 | $300.00 | $30.00 |
| 07/12/2022 | Yongjin Bae | email to GY re: invoice for interpreter | 0.10 | $300.00 | $30.00 |
| 07/18/2022 | Yongjin Bae | email from interpreter agency re: invoice | 0.10 | $300.00 | $30.00 |
| 07/18/2022 | Yongjin Bae | call to interpreter to dispute invoice | 0.10 | $300.00 | $30.00 |
| 07/18/2022 | Yongjin Bae | email to GY re: invoice dispute | 0.10 | $300.00 | $30.00 |
| 07/18/2022 | Ge Yan | r/r to YB's email re payment to the interpreter | 0.10 | $150.00 | $15.00 |
| 07/18/2022 | Yongjin Bae | text message from interpreter re invoice | 0.10 | $300.00 | $30.00 |
| 07/18/2022 | Yongjin Bae | call from agency re: invoice | 0.10 | $300.00 | $30.00 |
| 07/18/2022 | Yongjin Bae | email RE: *Reminder for WEDNESDAY 6/29* New Kang Suh - interpreter Confirmation for 6/28/2022 & 6/29/2022 - POs 608701 & 608702 | 0.10 | $300.00 | $30.00 |
| 07/20/2022 | Ge Yan | review two emails from Rosa Sanchez re invoice #22/116476 | 0.10 | $150.00 | $15.00 |
| 07/22/2022 | Yongjin Bae | talk with JH re: trial | 0.10 | $300.00 | $30.00 |
| 07/22/2022 | Yongjin Bae | upload receipt for cost into leap | 0.10 | $300.00 | $30.00 |
| 08/02/2022 | Yongjin Bae | email from court reporter re: invoice | 0.10 | $300.00 | $30.00 |
| 08/02/2022 | Yongjin Bae | email to JH re: invoice | 0.10 | $300.00 | $30.00 |
| 08/03/2022 | Yongjin Bae | receipt of check from JH | 0.10 | $300.00 | $30.00 |
| 08/03/2022 | Yongjin Bae | text message to translator | 0.10 | $300.00 | $30.00 |
| 08/03/2022 | Yongjin Bae | scan check and saved to leap | 0.10 | $300.00 | $30.00 |
| 08/03/2022 | Yongjin Bae | email to court reporter re: invoice | 0.10 | $300.00 | $30.00 |
| 08/08/2022 | Yongjin Bae | email from court reporter re: trial transcript | 0.10 | $300.00 | $30.00 |
| 09/09/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Bench Trial - Held | 0.10 | $300.00 | $30.00 |
| 09/16/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Motion to Withdraw as Attorney | 0.10 | $300.00 | $30.00 |
| 09/28/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Order | 0.10 | $300.00 | $30.00 |
| 09/28/2022 | Yongjin Bae | Discussion with RQ re: attorney fees | 0.10 | $300.00 | $30.00 |
| 09/28/2022 | Yongjin Bae | Discussion with JH re: motion for attorney fees | 0.10 | $300.00 | $30.00 |
| 09/28/2022 | Yongjin Bae | review Court's decision and order | 0.50 | $300.00 | $150.00 |
| 09/28/2022 | Yongjin Bae | call to client re: decision | 0.10 | $300.00 | $30.00 |
| 09/28/2022 | Yongjin Bae | search motion for attorney fees and review court's previous order | 0.50 | $300.00 | $150.00 |
| 09/28/2022 | Yongjin Bae | talk with JH re: Defendants' financial status | 0.10 | $300.00 | $30.00 |
| 09/29/2022 | Yongjin Bae | conduct legal research re: motion for attorney fees | 0.50 | $300.00 | $150.00 |
| 09/29/2022 | Yongjin Bae | email re: Activity in Case 7:17-cv-09502-PED Lee v. New Kang Suh Inc. et al Clerk's Judgment | 0.10 | $300.00 | $30.00 |
| 09/30/2022 | Ge Qu | Discussions with YB re motion for atty's fees | 0.10 | $300.00 | $30.00 |

Printed: 10/28/2022
Invoice Number: 350
Page: 16

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel:  (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/2022 | Yongjin Bae | check order re: prejudgment and post judgment interest and search Complaint and FLSA | 0.40 | $300.00 | $120.00 |
| 10/12/2022 | Yongjin Bae | review sample motion for attorney fees | 0.80 | $300.00 | $240.00 |
| 10/13/2022 | Yongjin Bae | revisit and review court's order | 0.50 | $300.00 | $150.00 |
| 10/13/2022 | Yongjin Bae | conduct additional legal research re: prejudgment interest and FLSA claim | 0.60 | $300.00 | $180.00 |
| 10/13/2022 | Yongjin Bae | start to draft memorandum of law for attorney fees and cost | 2.00 | $300.00 | $600.00 |
| 10/19/2022 | Yongjin Bae | conduct asset search for individual defendant | 0.80 | $300.00 | $240.00 |
| 10/19/2022 | Yongjin Bae | continue to draft motion for attorney fees | 1.00 | $300.00 | $300.00 |
| 10/20/2022 | Yongjin Bae | start to draft attorney certification and notice of motion and proposed order | 2.00 | $300.00 | $600.00 |
| 10/25/2022 | Jie Shi | law clerk called re $237.18 | 0.10 | $300.00 | $30.00 |
| 10/25/2022 | Yongjin Bae | talk with JS re: court reporter's call | 0.10 | $300.00 | $30.00 |
| 10/25/2022 | Yongjin Bae | email from court clerk re: invoice | 0.10 | $300.00 | $30.00 |
| 10/25/2022 | Yongjin Bae | give check to JS with address | 0.10 | $300.00 | $30.00 |
| 10/25/2022 | Yongjin Bae | email to court clerk re: check payment | 0.10 | $300.00 | $30.00 |
| 10/25/2022 | Yongjin Bae | Discussion with GL re: billing guide | 0.10 | $300.00 | $30.00 |
| 10/25/2022 | Yongjin Bae | search cost for service Complaint and Amended Complaint | 0.20 | $300.00 | $60.00 |
| 10/25/2022 | Yongjin Bae | search another cost and calculate | 0.20 | $300.00 | $60.00 |
| 10/25/2022 | Yongjin Bae | continue to draft memorandum of law for attorney fees | 4.00 | $300.00 | $1,200.00 |
| 10/25/2022 | Yongjin Bae | search attorneys' bios for motion | 0.50 | $300.00 | $150.00 |
| 10/27/2022 | Guofeng Li | discuss with YB RE motion for attorney fees | 0.50 | $300.00 | $150.00 |
| 10/27/2022 | Yongjin Bae | Discussions with GL re: motion for attorney fees | 0.50 | $300.00 | $150.00 |
| 10/27/2022 | Yongjin Bae | email to ZW and ZG re: attorney bio | 0.10 | $300.00 | $30.00 |
| 10/27/2022 | Ziyi Gao | review YB's email, searched for bio and emailed to YB | 0.20 | $300.00 | $60.00 |
| 10/27/2022 | Yongjin Bae | email from ZW re: bio and insert bio into motion | 0.10 | $300.00 | $30.00 |
| 10/27/2022 | Yongjin Bae | email from ZG re: bio and insert bio into motion | 0.10 | $300.00 | $30.00 |
| 10/27/2022 | Yongjin Bae | Discussions with JH re: cost | 0.20 | $300.00 | $60.00 |
| 10/27/2022 | Yongjin Bae | Discussions with JH re: motion for attorney fees | 0.20 | $300.00 | $60.00 |
| 10/27/2022 | Yongjin Bae | continue to draft memorandum of law and attorney declaration include attorneys' bios | 3.00 | $300.00 | $900.00 |
| 10/27/2022 | Yongjin Bae | search Ken Meang' bio in firms folder | 0.50 | $300.00 | $150.00 |
| 10/27/2022 | Yongjin Bae | search cost for process server | 0.20 | $300.00 | $60.00 |
| 10/27/2022 | Yongjin Bae | review attorney bills and change rates | 0.50 | $300.00 | $150.00 |
| 10/27/2022 | Yongjin Bae | gather receipt for cost | 0.30 | $300.00 | $90.00 |
| 10/28/2022 | Yongjin Bae | continue to search invoices and receipt and combine into one file | 0.40 | $300.00 | $120.00 |
| 10/28/2022 | Yongjin Bae | finalize motion for attorney fees and cost and file with the ECF | 1.60 | $300.00 | $480.00 |
| | | | **308.00** | | **$89,720.00** |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 08/24/2021 | deposition cost | $780.15 |
| 12/07/2021 | deposition cost $771.80 | $771.80 |
| 12/08/2021 | translation cost | $832.00 |
| 07/22/2022 | translation cost | $795.00 |

# HANG & ASSOCIATES, PLLC

ATTORNEYS AT LAW
13620 38th Avenue, Suite 10G
Flushing, New York 11354
Tel: (718) 353-8588
Fax: (718) 353-6288
FED. I.D. NO. 46-1941328

| | | | |
|---|---|---|---|
| 08/02/2022 | | transcripts | $237.18 |
| 10/27/2022 | | filing fees | $400.00 |
| 10/28/2022 | | Parking on trial dates($8) and EZ Pass to court($6.55*2) | $21.10 |
| | | | **$3,837.23** |

| | |
|---|---|
| Invoice Amount: | $93,557.23 |
| Other Outstanding Balances: | $0.00 |
| Total Amount: | $93,557.23 |
| Amount Received: | $0.00 |
| **Balance Due:** | **$93,557.23** |
| Trust Balance: | $0.00 |
| Remaining Retainer Balance: | $0.00 |

## PAYMENT INSTRUCTIONS

*Remit Check Payments to*:

Hang & Associates, PLLC
13620 38th Avenue, Suite 10G
Flushing, NY 11354

*Remit Wire Payments to*:

Chase Bank
3901 Main Street, Flushing, NY 11354
Swift Code: CHASUS33
For Credit to the Account of
Hang & Associates, PLLC
Routing #: 021000021
Account #: 772737281